**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**William Eric GREEN, a.k.a. Cuzzo,
Defendant–Appellant.**

No. 08–13521
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

April 22, 2009.

William Èric Green, Yazoo City, MS, pro se.

Amy Lee Copeland, Savannah, GA, for Plaintiff–Appellee.

Before BARKETT, MARCUS and ANDERSON, Circuit Judges.

PER CURIAM:

William Green, a *pro se* federal prisoner convicted of crack cocaine offenses, appeals the district court's limited reduction of his sentence, pursuant to 18 U.S.C. § 3582(c)(2). The district court found that Amendment 706 to the United States Sentencing Guidelines was applicable to Green and reduced his previous offense level from 34 to 32 and his original sentence from 240 months' imprisonment to 235 months' imprisonment.

On appeal Green contends that the district court erred by (1) not resentencing him below his amended Guidelines range and not applying intervening Supreme Court caselaw; (2) not granting a downward departure from the amended guideline range after considering his post-sentence rehabilitation; (3) not appointing counsel; (4) failing to provide a new or updated PSI; and (5) ruling on his § 3582(c)(2) motion before ruling on his second or successive 28 U.S.C. § 2255 motion.

Green's first argument is foreclosed by this court's recent decision in *United States v. Melvin*, 556 F.3d 1190 (11th Cir. 2009) (holding that, in resentencing pursuant to 18 U.S.C. § 3582(c)(2), a district court is bound by the applicable policy statement of the Sentencing Commission

that prohibits the district court from imposing a sentence that is less than the minimum of the amended guidelines range). We find no merit in Green's remaining arguments.

AFFIRMED.